UNITED STATES of America,

v.

Edwin H. LUND, Appellant.

Nos. 01–4007, 01–4008.

United States Court of Appeals, Third Circuit.

Submitted May 1, 2002.

Decided Aug. 16, 2002.

Before NYGAARD, ROTH and WEIS, Circuit Judges.

OPINION

ROTH, Circuit Judge.

Edwin H. Lund appeals the October 23, 2001 Judgment of the United States District Court for the Western District of Pennsylvania sentencing him on counts of bank fraud and giving fraudulent statements to the IRS. In addition to providing terms of imprisonment and supervised release, the Judgment orders Lund to pay

restitution of $3,146,299.53 in accordance with a schedule. *Cf.* Mandatory Victim Restitution Act of 1996 (the "MVRA"), 18 U.S.C. §§ 3663A & 3664 (2002) (mandating that restitution awards be imposed when sentencing defendants convicted of certain offenses). Lund alleges that the District Court made two reversible errors. He first argues that the Dist: Court erred by refusing to make a downward departure to his sentence. Second, Lund argues that the District Court erred by failing to consider his financial circumstances in setting the restitution payment schedule. We will affirm the District Court's Judgment.

Because Lund alleges legal error, we have jurisdiction to review the District Court's refusal to grant a downward departure. *Compare United States v. McQuilkin*, 97 F.3d 723, 729 (3d Cir.1996) ("We lack jurisdiction to review a refusal to depart downward when the district court, knowing it may do so, nonetheless determines that departure is not warranted.") *with United States v. Georgiadis*, 933 F.2d 1219, 1222 (3d Cir.1991) ("[W]e have jurisdiction to decide whether a sentencing court erred legally when not making a requested discretionary downward departure."). We exercise plenary review over the District Court's construction of the Sentencing Guidelines. *See United States v. McBroom*, 124 F.3d 533, 541 (3d Cir. 1997).

We have appellate jurisdiction to review the restitution payment schedule under 28 U.S.C. § 1291. We review the appropriateness of a particular restitution award for an abuse of discretion. *See United States v. Crandon*, 173 F.3d 122, 125 (3d Cir.), *cert. denied,* 528 U.S. 855, 120 S.Ct. 138, 145 L.Ed.2d 118 (1999).

We are unconvinced by Lund's first assignment of error. Lund contends that he was eligible for a downward departure under Section 5K2.13 of the Sentencing Guidelines because he suffered a "significantly reduced mental capacity" when he committed the offenses for which he was sentenced. United States Sentencing Commission, Guidelines Manual § 5K2.13 (2001) (hereinafter "U.S.S.G."). Although the District Court recognized its authority to grant a downward departure pursuant to Section 5K2.13, it declined to do so, reasoning that Lund did not suffer from such a reduced mental capacity. Lund alleges that the District Court erred by applying an inaccurate definition of the term "significantly reduced mental capacity."[1] To the contrary, however, the District Court quoted the precise definition verbatim from the Sentencing Guidelines commentary when sentencing Lund. *See* Appendix at 3 (quoting U.S.S.G. § 5K2.13, cmt. n. 1). Accordingly, we hold that it did not misconstrue the Sentencing Guidelines in considering and refusing the Section 5K2.13 departure.

Lund's second assignment of error also lacks merit. Lund concedes that the District Court was obligated to impose a restitution award pursuant to the MVRA. See 18 U.S.C. §§ 3663A & 3664. Lund contends, however, that the District Court erred in calculating the specific restitution payment schedule by: (1) failing to make findings about his financial circumstances, and (2) declining to impose only "nominal

---

**1.** The commentary to Section 5K2.13 provides: " 'Significantly reduced mental capacity' means the defendant, although convicted, has a significantly impaired ability to (A) understand the wrongfulness of the behavior comprising the offense or to exercise the power of reason; *or* (B) control behavior that the defendant knows is wrongful." U.S.S.G. § 5K2.13, cmt. n.1 (emphasis added). Lund infers from the District Court's isolated reference to the disjunctive elements of this definition as "prongs" that it required him to demonstrate *both* (A) *and* (B)—as opposed to *either* (A) *or* (B).

periodic payments" pursuant to 18 U.S.C. § 3664(f)(3)(B). We reject both contentions.

Although the District Court did not recite its particular findings during the sentencing hearing, the record establishes that it did consider Lund's financial circumstances as the MVRA required it to do.[2] Specifically, the District Court considered the presentence report, Lund's Position with respect to Sentencing Factors, and the oral argument of Lund's counsel at the sentencing hearing—each of which discussed the relevant factors set forth in the MVRA. *See* Appendix at 53–57, 251–54. Moreover, the Judgment explicitly adopts by reference the presentence report's factual findings and guideline applications—thereby giving us a basis on which to review the District Court's exercise of discretion. *See* Appendix at 15. *See also United States v. Palma,* 760 F.2d 475, 480 (3d Cir.1985) (requiring some factual findings to "facilitate meaningful appellate review").[3] Accordingly, we find no deficiency in the District Court's findings.

Lund's final contention—that the District Court abused its discretion by declining to award only "nominal periodic payments"—is likewise without merit. The District Court's restitution payment schedule requires Lund to apply toward the restitution award fifty percent of any salary earned while in prison and ten percent of his gross monthly income earned during his supervised release. The payment obligations are proportionate to Lund's future income and appear to be the product of the District Court's careful consideration. Moreover, we are unconvinced by Lund's suggestions that the schedule is unfeasible. Accordingly, we find no reason to disturb it.

For the foregoing reasons, we affirm the October 23, 2001 Judgment of the District Court.

---

**2.** The MRVA requires district courts, upon determining a restitution award owed to each victim, to develop a schedule by which payments must be made. *See* 18 U.S.C. § 3664(f)(2). In developing a schedule, the district courts must consider "(A) the financial resources and other assets of the defendant, including whether any of these assets are jointly controlled; (B) projected earnings and other income of the defendant; and (C) any financial obligations of the defendant; including obligations to dependents." *Id.*

**3.** Whether a district court must make explicit factual findings regarding the financial circumstances of a defendant ordered to pay restitution pursuant to the MVRA is the subject of a split among the court of appeals. *See, e.g., United States v. Patterson,* 837 F2d 182, 183 (5th Cir.1988) (noting the split of authority).